# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
### No. 17-0156V
### Filed: March 25, 2019
UNPUBLISHED

| | |
|---|---|
| EMILY TUCKFIELD,<br><br>               Petitioner,<br>v.<br><br>SECRETARY OF HEALTH<br>AND HUMAN SERVICES,<br><br>               Respondent. | Special Processing Unit (SPU); Damages Decision Based on Proffer; Measles Mumps Rubella (MMR) Vaccine; Varicella Vaccine; Inactivated Polio (IPV); Meningococcal Vaccine; Idiopathic Thrombocytopenic Purpura (ITP) |

*Ronald Craig Homer, Conway, Homer, P.C., Boston, MA, for petitioner.*
*Colleen Clemons Hartley, U.S. Department of Justice, Washington, DC, for respondent.*

## DECISION AWARDING DAMAGES[1]

**Dorsey**, Chief Special Master:

On February 2, 2017, Emily Tuckfield ("petitioner") filed a petition for compensation under the National Vaccine Injury Compensation Program, 42 U.S.C. §300aa-10, *et seq.*,[2] (the "Vaccine Act"). Petitioner alleges that as a result of the administration of varicella, measles-mumps-rubella ("MMR"), inactivated polio ("IPV"), and meningococcal vaccinations she received on August 19, 2015, she suffered from idiopathic thrombocytopenic purpura ("ITP"). Petition at 1. The case was assigned to the Special Processing Unit of the Office of Special Masters.

On November 6, 2017, a ruling on entitlement was issued, finding petitioner entitled to compensation. On March 19, 2019, respondent filed a proffer on award of

---

[1] The undersigned intends to post this decision on the United States Court of Federal Claims' website. **This means the decision will be available to anyone with access to the internet.** In accordance with Vaccine Rule 18(b), petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, the undersigned agrees that the identified material fits within this definition, the undersigned will redact such material from public access. Because this unpublished decision contains a reasoned explanation for the action in this case, undersigned is required to post it on the United States Court of Federal Claims' website in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2012) (Federal Management and Promotion of Electronic Government Services).

[2] National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755. Hereinafter, for ease of citation, all "§" references to the Vaccine Act will be to the pertinent subparagraph of 42 U.S.C. § 300aa (2012).

compensation ("Proffer") indicating petitioner should be awarded $124,085.46, with $1,731.80 representing compensation for life care expenses expected to be incurred during the first year after judgment, $85,000.00 in actual and projected pain and suffering, and $37,353.66 for past unreimbursable expenses. Proffer at 4-5. In the Proffer, respondent represented that petitioner agrees with the proffered award. *Id.* Based on the record as a whole, the undersigned finds that petitioner is entitled to an award as stated in the Proffer.

Pursuant to the terms stated in the attached Proffer, **the undersigned awards petitioner the following:**

A. A lump sum payment of **$86,731.80 (**representing compensation for life care expenses expected to be incurred during the first year after judgment ($1,731.80), and pain and suffering ($85,000.00)) in the form of a check payable to petitioner**, Emily Tuckfield;**

B. A lump sum payment of **$24,714.94** (for partial past unreimbursable expenses) **in** the form of a check payable jointly to petitioner**, Emily Tuckfield, and her parents, Matthew Tuckfield and Christy Tuckfield;**

C. A lump sum payment of **$12,638.72 (**for partial past unreimbursable expenses) **in** the form of a check payable to petitioner**, Emily Tuckfield and Beaumont Health, and**

D. An amount sufficient to purchase the annuity contract described section II.D, in the attached Proffer.

These amounts represent compensation for all damages that would be available under § 15(a). The clerk of the court is directed to enter judgment in accordance with this decision.[3]

**IT IS SO ORDERED.**

**s/Nora Beth Dorsey**
Nora Beth Dorsey
Chief Special Master

---

[3] Pursuant to Vaccine Rule 11(a), entry of judgment can be expedited by the parties' joint filing of notice renouncing the right to seek review.

| | |
|---|---|
| EMILY TUCKFIELD, | |
| Petitioner, | |
| v. | No. 17-156V<br>Chief Special Master Dorsey<br>ECF |
| SECRETARY OF HEALTH AND<br>HUMAN SERVICES, | |
| Respondent. | |

**RESPONDENT'S PROFFER ON AWARD OF COMPENSATION**

**I.      Items of Compensation**

    A.      Life Care Items

Respondent engaged life care planner Laura Fox, MSN, BSN, CNLP, and petitioner

engaged Maureen Clancy, RN, BSN, CLP, to provide an estimation of Emily Tuckfield's future

vaccine-injury related needs.  For the purposes of this proffer, the term "vaccine related" is as

described in the respondent's Rule 4(c) Report, filed November 6, 2017.  Based on respondent's

Rule 4(c) Report, the Chief Special Master found petitioner entitled to compensation on

November 6, 2017.  All items of compensation identified in the life care plan are supported by

the evidence, and are illustrated by the chart entitled Appendix A: Items of Compensation for

Emily Tuckfield, attached hereto as Tab A.[1]  Respondent proffers that Emily Tuckfield should be

awarded all items of compensation set forth in the life care plan and illustrated by the chart

attached at Tab A.  Petitioner agrees.

---

[1] The chart at Tab A illustrates the annual benefits provided by the life care plan.  The annual benefit years run from the date of judgment up to the first anniversary of the date of judgment, and every year thereafter up to the anniversary of the date of judgment.

B.     Lost Earnings

The parties agree that based upon the evidence of record, Emily Tuckfield has not suffered a past loss of earnings and is not likely to suffer a loss of earnings in the future. Therefore, respondent proffers that Emily Tuckfield should not be awarded lost future earnings as provided under the Vaccine Act, 42 U.S.C. § 300aa-15(a)(3)(B).  Petitioner agrees.

C.     Pain and Suffering

Respondent proffers that Emily Tuckfield should be awarded $85,000.00 in actual and projected pain and suffering.  This amount reflects that any award for projected pain and suffering has been reduced to net present value.  See 42 U.S.C. § 300aa-15(a)(4).  Petitioner agrees.

D.     Past Unreimbursable Expenses

Evidence supplied by petitioner documents the expenditure of past unreimbursable expenses related to her vaccine-related injury.  Respondent proffers that petitioner should be awarded past unreimbursable expenses in the amount of $37,353.66.  Petitioner agrees.

## II.     Form of the Award

The parties recommend that the compensation provided to Emily Tuckfield should be made through a combination of lump sum payments and future annuity payments as described below, and request that the Chief Special Master's decision and the Court's judgment award the following:[2]

A.  A lump sum payment of $86,731.80, representing compensation for life care expenses expected to be incurred during the first year after judgment ($1,731.80), and pain and suffering ($85,000.00), in the form of a check payable to petitioner, Emily Tuckfield.

---

[2] Should petitioner die prior to entry of judgment, the parties reserve the right to move the Court for appropriate relief.  In particular, respondent would oppose any award for future medical expenses, future lost earnings, and future pain and suffering.

B.  A lump sum payment of $24,714.94, representing compensation for partial past unreimbursable expenses, in the form of a check payable jointly to petitioner, Emily Tuckfield, and her parents, Matthew Tuckfield and Christy Tuckfield.

Petitioner agrees to endorse this payment to Matthew Tuckfield and Christy Tuckfield.

C.  A lump sum payment of $12,638.72, representing compensation for partial past unreimbursable expenses, in the form of a check payable jointly to petitioner, Emily Tuckfield, and Beaumont Health, and mailed to

> Beaumont Health
> P.O. Box 554878
> Detroit MI 48255-4878
> Guarantor #: 3378907

Petitioner agrees to endorse this payment to Beaumont Health.

D.  An amount sufficient to purchase an annuity contract,[3] subject to the conditions described below, that will provide payments for the life care items contained in the life care plan, as illustrated by the chart at Tab A, attached hereto, paid to the life insurance company[4] from which the annuity will be purchased.[5]  Compensation for Year Two (beginning on the first anniversary of the date of judgment) and all subsequent years shall be provided through

---

[3]  In respondent's discretion, respondent may purchase one or more annuity contracts from one or more life insurance companies.

[4]  The Life Insurance Company must have a minimum of $250,000,000 capital and surplus, exclusive of any mandatory security valuation reserve.  The Life Insurance Company must have one of the following ratings from two of the following rating organizations:

> a.  A.M. Best Company:  A++, A+, A+g, A+p, A+r, or A+s;
>
> b.  Moody's Investor Service Claims Paying Rating:  Aa3, Aa2, Aa1, or Aaa;
>
> c.  Standard and Poor's Corporation Insurer Claims-Paying Ability Rating:  AA-, AA, AA+, or AAA;
>
> d.  Fitch Credit Rating Company, Insurance Company Claims Paying Ability Rating:  AA-, AA, AA+, or AAA.

respondent's purchase of an annuity, which annuity shall make payments directly to petitioner, Emily Tuckfield, only so long as Emily Tuckfield is alive at the time a particular payment is due. At the Secretary's sole discretion, the periodic payments may be provided to petitioner in monthly, quarterly, annual or other installments. The "annual amounts" set forth in the chart at Tab A describe only the total yearly sum to be paid to petitioner and do not require that the payment be made in one annual installment.

    1.    <u>Growth Rate</u>

Respondent proffers that a four percent (4%) growth rate should be applied to all non-medical life care items, and a five percent (5%) growth rate should be applied to all medical life care items. Thus, the benefits illustrated in the chart at Tab A that are to be paid through annuity payments should grow as follows: four percent (4%) compounded annually from the date of judgment for non-medical items, and five percent (5%) compounded annually from the date of judgment for medical items. Petitioner agrees.

    2.    <u>Life-contingent annuity</u>

Petitioner will continue to receive the annuity payments from the Life Insurance Company only so long as she, Emily Tuckfield, is alive at the time that a particular payment is due. Written notice shall be provided to the Secretary of Health and Human Services and the Life Insurance Company within twenty (20) days of Emily Tuckfield's death.

    3.    <u>Guardianship</u>

Petitioner is a competent adult. Evidence of guardianship is not required in this case.

**III.    <u>Summary of Recommended Payments Following Judgment</u>**

    A.    Lump Sum paid to petitioner, Emily Tuckfield:    **$86,731.80**

---

[5] Petitioner authorizes the disclosure of certain documents filed by the petitioner in this case consistent with the Privacy Act and the routine uses described in the National Vaccine Injury Compensation Program System of Records, No. 09-15-0056.

B.   Lump Sum paid jointly to petitioner, Emily Tuckfield, and
     her parents, Matthew Tuckfield and Christy Tuckfield:   **$24,714.94**

C.   Lump Sum paid jointly to petitioner, Emily Tuckfield, and
     Beaumont Health:   **$12,638.72**

D.   An amount sufficient to purchase the annuity contract described
     above in section II.D.

Respectfully submitted,

JOSEPH H. HUNT
Assistant Attorney General

C. SALVATORE D'ALESSIO
Acting Director
Torts Branch, Civil Division

CATHARINE E. REEVES
Deputy Director
Torts Branch, Civil Division

ALEXIS B. BABCOCK
Assistant Director
Torts Branch, Civil Division

*/s/Colleen C. Hartley*
COLLEEN C. HARTLEY
Trial Attorney
Torts Branch, Civil Division
U. S. Department of Justice
P.O. Box l46, Benjamin Franklin Station
Washington, D.C.  20044-0146
Direct dial: (202) 616-3644

Dated:  March 19, 2019

| ITEMS OF COMPENSATION | G.R. | * | M | Lump Sum Compensation Year 1 | Compensation Years 2-6 | Compensation Years 7-21 | Compensation Years 22-45 | Compensation Years 46-Life |
|---|---|---|---|---|---|---|---|---|
| | | | | 2019 | 2020-2024 | 2025-2039 | 2040-2063 | 2064-Life |
| BCBS Deductible | 5% | | | 500.00 | 500.00 | 500.00 | 500.00 | |
| BCBS Rx Deductible | 5% | | | 250.00 | 250.00 | 250.00 | 250.00 | |
| Medicare Part B Deductible | 5% | | | | | | | 185.00 |
| Hematologist | 5% | * | | 240.00 | 240.00 | 240.00 | 240.00 | 174.40 |
| Opthalmologist | 5% | * | | 60.00 | 12.00 | 12.00 | | |
| CBC, CMP | 5% | | | 336.80 | 336.80 | 336.80 | 336.80 | |
| Promacta | 5% | * | M | 300.00 | 300.00 | 3,000.00 | 3,000.00 | 4,553.80 |
| Iron | 4% | | | 29.16 | 29.16 | 29.16 | 29.16 | 29.16 |
| Mileage: Hematologist | 4% | | | 12.32 | 12.32 | 12.32 | 12.32 | 12.32 |
| Mileage: Opthal-mologist | 4% | | | 3.52 | 0.70 | 0.70 | | |
| Pain and Suffering | | | | 85,000.00 | | | | |
| Partial Past Expenses (1) | | | | 24,714.94 | | | | |
| Partial Past Expenses (2) | | | | 12,638.72 | | | | |
| Annual Totals | | | | 124,085.46 | 1,680.98 | 4,380.98 | 4,368.28 | 4,954.68 |

Note: Compensation Year 1 consists of the 12 month period following the date of judgment.

Compensation Year 2 consists of the 12 month period commencing on the first anniversary of the date of judgment.

As soon as practicable after entry of judgment, respondent shall make the following payment to petitioner for Yr 1 life care expenses ($1,731.80) and pain and suffering ($85,000.00): $86,731.80.

(1) As soon as practicable after entry of judgment, respondent shall make the following payment jointly to petitioner and her parents, Matthew Tuckfield and Christy Tuckfield for partial past unreimbursable expenses: $24,714.94.

(2) As soon as practicable after entry of judgment, respondent shall make the following payment jointly to petitioner and Beaumont Health for partial past unreimbursable expenses: $12,638.72.

Annual amounts payable through an annuity for future Compensation Years follow the anniversary of the date of judgment.

Annual amounts shall increase at the rates indicated above in column G.R., compounded annually from the date of judgment.

Items denoted with an asterisk (*) covered by health insurance and/or Medicare.

Items denoted with an "M" payable in twelve monthly installments totaling the annual amount indicated.